**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Jose Salbador LIRA–LOPEZ, also known as Jose Juan Uscanga–Hernandez, Defendant–Appellant.**

**No. 04–40580
Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Dec. 13, 2004.

James Lee Turner, Assistant U.S. Attorney, Houston, TX, for Plaintiff–Appellee.

Timothy William Crooks, Assistant Federal Public Defender, Marjorie A. Meyers, Assistant Federal Public Defender, Margaret Christina Ling, Assistant Federal Public Defender, Cesar A. Amador, Houston, TX, for Defendant–Appellant.

Before GARZA, DeMOSS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Jose Salbador Lira–Lopez, also known as Jose Juan Uscanga–Hernandez, appeals from his guilty-plea conviction for illegal reentry into the United States following deportation pursuant to an aggravated-felony conviction. He first argues, and the Government concedes, that the district court erred in calculating his criminal history score, which affected his criminal history category. Lira–Lopez admits that this error is reviewed only for plain error because he failed to challenge that calculation in district court. When reviewing for plain error in the sentencing context, "this court has concluded that if the trial judge, on remand, could reinstate the same sentence, it will uphold the sentence imposed despite the trial court's error." *United States v. Leonard,* 157 F.3d 343, 346 (5th Cir.1998) (citations omitted). Despite Lira–Lopez's arguments to the contrary, *Leonard* is controlling precedent and may not be overruled by this panel without en banc consideration or an intervening Supreme Court opinion. *See Hogue v. Johnson,* 131 F.3d 466, 491 (5th Cir.1997). Lira–Lopez admits that, even if his criminal history score were corrected, the district court could impose the same 46-month sentence on remand. Accordingly, Lira–Lopez has not shown plain error. *See id.*

Also for the first time on appeal, Lira–Lopez argues that 8 U.S.C. § 1326(b) is unconstitutional on its face and as applied in his case because it does not require the fact of a prior felony or aggravated felony conviction to be charged in the indictment and proved beyond a reasonable doubt. He thus contends that his sentence is invalid and argues that it should not exceed the two-year maximum term of imprisonment prescribed in 8 U.S.C. § 1326(a).

Lira–Lopez acknowledges that his argument is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), but asserts that the decision has been cast into doubt by *Apprendi v. New Jersey,* 530 U.S. 466, 490, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). He seeks to preserve his argument for further review. *Apprendi* did not overrule *Almendarez–Torres. See Apprendi,* 530 U.S. at 489–90; *United States v. Dabeit,* 231 F.3d 979, 984 (5th Cir.2000). This court must follow *Almendarez–Torres*

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

"unless and until the Supreme Court itself determines to overrule it." *Dabeit,* 231 F.3d at 984 (internal quotation marks and citation omitted).

AFFIRMED.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.